# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NORTH CAROLINA
### CHARLOTTE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-31051-JCW |
| | § | |
| MARK ROBERT ADKINS | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 05/04/2012. The undersigned trustee was appointed on 08/14/2019.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $688,789.07

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $179,439.37 |
   | Bank service fees | $3,976.80 |
   | Other Payments to creditors | $55,000.00 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $450,372.90 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>09/06/2012</u> and the deadline for filing government claims was <u>10/31/2012</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$37,689.45</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$9,994.90</u> as interim compensation and now requests the sum of <u>$27,694.55</u>, for a total compensation of <u>$37,689.45</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$38.79</u>, for total expenses of <u>$38.79</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>05/10/2021</u>                    By:    <u>/s/ A. Burton Shuford</u>
                                                          Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | | |
|---|---|---|
| Case No.: | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| For the Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Date Filed (f) or Converted (c): | 05/04/2012 (f) |
| §341(a) Meeting Date: | 06/06/2012 |
| Claims Bar Date: | 09/06/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | House at 16309 Belle Isle Drive and Adjoining Lot 16301 Belle Isle Drive Cornelius, NC 28031 Mecklenburg County Parcel No. 00131240 and 00131239 | $2,500,000.00 | $0.00 | | $0.00 | FA |
| 2 | Cabin in Ashe County, NC Boggs Road Tax ID No. 12310-096 | $175,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**      Relief from stay granted | | | | | | |
| 3 | Storage Building Mt. Vernon Road Iron Station, NC Tax ID No. 51302 | $100,000.00 | $0.00 | | $0.00 | FA |
| 4 | Adkins Pet Center 3920 East Hwy 27 Iron Station, NC Tax ID No. 01650 | $300,000.00 | $0.00 | | $0.00 | FA |
| 5 | 11.894 acres, Obids Township, Ashe County, NC See Deed recorded in Book 375, Page 1975 Ashe County, NC Public Registry | $25,000.00 | $25,000.00 | | $22,500.00 | FA |
| **Asset Notes:**      Property may be subject to DOT. Subject to pending AP. Joint with William Adkins. See order granting motion to sell Doc 170 | | | | | | |
| 6 | 0.995 Acres, Obids Township, Ashe County, NC See Deed recorded in Book 332, Page 2466 Ashe County Public Registry | $0.00 | $0.00 | | $3,184.00 | FA |
| 7 | 839 Snowqueen Drive Chuluota, FL 32766 | $297,500.00 | $297,500.00 | | $470,000.00 | FA |
| **Asset Notes:**      Property sold see Doc. 87.  Net sales proceeds are held in IOLTA account of Keith Johnson. | | | | | | |
| 8 | 859 Snowqueen Drive Chuluota, FL 32766 | $259,000.00 | $13,000.00 | | $0.00 | FA |
| **Asset Notes:**      Non exempt equity settled - see Doc. 69 | | | | | | |
| 9 | NewDominion Bank PO Box 37389 Charlotte, NC 28237 Checking Account No. 6386 - IN NAME OF WF GROUP I NC, LLC | $68.00 | $68.00 | | $11,384.84 | FA |
| 10 | Household goods & furnishings 16309 Belle Isle Drive Cornelius, NC 28031-7702 See attached listing. Value excludes items listed below. | $59,985.00 | $59,985.00 | | $50,000.00 | FA |
| **Asset Notes:**      See order at #86 | | | | | | |
| 11 | 2 Chairs and Small Table | $150.00 | $0.00 | | $0.00 | FA |

Page No:    2

# FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| | | |
|---|---|---|
| Case No.: | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| For the Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Date Filed (f) or Converted (c): | 05/04/2012 (f) |
| §341(a) Meeting Date: | 06/06/2012 |
| Claims Bar Date: | 09/06/2012 |

| | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA) /<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 12 | 1 Small Couch | $300.00 | $0.00 | | $0.00 | FA |
| 13 | Panasonic Flat Screen TV | $300.00 | $0.00 | | $0.00 | FA |
| 14 | Queen-Size Bed | $600.00 | $0.00 | | $0.00 | FA |
| 15 | 1 Arm Chair | $100.00 | $0.00 | | $0.00 | FA |
| 16 | Small Dresser | $200.00 | $0.00 | | $0.00 | FA |
| 17 | Maytag Washer and Dryer | $400.00 | $0.00 | | $0.00 | FA |
| 18 | Sectional Couch | $300.00 | $0.00 | | $0.00 | FA |
| 19 | 60" Samsung Television | $500.00 | $0.00 | | $0.00 | FA |
| 20 | Glass Coffee Table | $400.00 | $0.00 | | $0.00 | FA |
| 21 | 2 Nightstands | $300.00 | $0.00 | | $0.00 | FA |
| 22 | 9' Slate Pool Table (Renaissance) | $1,500.00 | $50.00 | | $0.00 | FA |

**Asset Notes:**    de minimus value

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | 3 Lamps | $450.00 | $0.00 | | $0.00 | FA |
| 24 | Round Glass-Top Table and 4 Chairs | $800.00 | $0.00 | | $0.00 | FA |
| 25 | Chair and Ottoman | $150.00 | $0.00 | | $0.00 | FA |
| 26 | Clothing | $400.00 | $0.00 | | $0.00 | FA |
| 27 | Rolex Stainless Steel Sea-Dweller Watch | $2,500.00 | $0.00 | | $0.00 | FA |
| 28 | AMT Cal. 380 9mm Kurz Back Up Pistol | $150.00 | $0.00 | | $0.00 | FA |
| 29 | Calloway Golf Clubs | $200.00 | $0.00 | | $0.00 | FA |
| 30 | Signed Football | $50.00 | $0.00 | | $0.00 | FA |
| 31 | Dan Marino Framed Jersey | $300.00 | $0.00 | | $0.00 | FA |
| 32 | 529 College Savings Plan f/b/o Tyler Herbrandson Morgan Keegan 50 N. Front Street Memphis, TN 38103 | $20,141.00 | $0.00 | | $0.00 | FA |
| 33 | WMA Managment, LLC 401(k) PS Plan Oppenheimer Funds PO Box 173764 Denver, CO 80217-3764 | $204,416.00 | $0.00 | | $0.00 | FA |
| 34 | Morgan Stanley IRA | $9,211.00 | $0.00 | | $0.00 | FA |
| 35 | Adkins Land Group, Inc. f/k/a Timberline Corporation 50% shareholder Possible litigation assets | Unknown | $0.00 | | $0.00 | FA |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No.: | 12-31051-JCW | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | Date Filed (f) or Converted (c): | 05/04/2012 (f) |
| For the Period Ending: | 5/10/2021 | | §341(a) Meeting Date: | 06/06/2012 |
| | | | Claims Bar Date: | 09/06/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 36 | WMA Management, LLC Manager of present asset companies. Debtor owns 1/2 interest and is a manager. This entity is paymaster for Debtor's LLCs and holds leases for furniture and computers. This entity recently conveyed 2 tractors (subject to debt) to Farm & Land Management, LLC | Unknown | $0.00 | | $0.00 | FA |
| 37 | Adkins Aviation, LLC f/k/a Timberline Aviation, Inc. Debtor is 50% member and a manager. Owns 2 aircraft and 1 hanger. No equity. | Unknown | $0.00 | | $0.00 | FA |
| 38 | Swiper Lot Clearing, Inc. f/k/a Four Seasons Landscaping, Inc. Debtor is 50% shareholder. | Unknown | $0.00 | | $0.00 | FA |
| 39 | Landstar Development, LLC Debtor is 50% member and a manager. Owns Mitchell County farm & Ash County farm. Cross-collateralized with Riversound. No Equity. | Unknown | $0.00 | | $0.00 | FA |
| 40 | NC Mountain Investments, LLC Debtor is 50% member and a manager. Recently sold mineral rights on 980 acre tract in McDowell County for $35,000.00. | Unknown | $0.00 | | $0.00 | FA |
| 41 | Waterfront Group Florida, LLC Debtor is 50% member and a manager. Possible litigation assets. Apalachicola River Tract - (Farm Credit of NW Florida). No equity. | Unknown | $0.00 | | $0.00 | FA |
| 42 | Waterfront Group NC, LLC Debtor is 50% member and a manager. Riversound development. BB&T is creditor. Controlls POA. No equity. | Unknown | $0.00 | | $65,355.02 | FA |

# FORM 1

Page No:    4

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | |
|---|---|
| Case No.: | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| For the Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Date Filed (f) or Converted (c): | 05/04/2012 (f) |
| §341(a) Meeting Date: | 06/06/2012 |
| Claims Bar Date: | 09/06/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 43 | Waterfront Group Wetappo, LLC f/k/a Waterfront Group FL, NC Debtor is 50% member and a maanger. Controls POA. Centennial Bank. Owns marsh land to be conveyed to lot owners. No equity. | Unknown | $0.00 | | $0.00 | FA |
| 44 | Waterfront Group, Inc. Debtor is 50% shareholder. No remaining assets. | Unknown | $0.00 | | $0.00 | FA |
| 45 | Waterfront Group, LLC Debtor is 50% member and a manager. No remaining assets. | Unknown | $0.00 | | $0.00 | FA |
| 46 | WFG Management, LLC Debtor is 50% member and a manager. | Unknown | $0.00 | | $0.00 | FA |
| 47 | Adkins Pet Center Debtor is a 50% Owner | Unknown | $0.00 | | $0.00 | FA |
| 48 | 255,000 shares in TFN, Inc. (The Football Network) | $0.00 | $0.00 | | $0.00 | FA |
| 49 | 15,000 shares of SLON Stock | $0.00 | $0.00 | | $0.00 | FA |
| 50 | WMA, LP Sole member of recent asset companies. WMA Management, LLC is its general partner. Debtor and William N. Adkins are limited partners. | Unknown | $0.00 | | $0.00 | FA |
| 51 | Sam Carver - Diamond Point Investors Costa Rica Condominium Investment | $450,000.00 | $450,000.00 | | $0.00 | FA |
| **Asset Notes:** | Debtor advises that the investment has no value and was lost. | | | | | |
| 52 | Waterfront Group Aurora, LLC (Loan) | $48,772.22 | $48,772.22 | | $0.00 | FA |
| **Asset Notes:** | Determined to have no value by previous trustee | | | | | |
| 53 | Waterfront Group Eagles Chase, LLC (Loan) | $80,374.50 | $80,374.50 | | $0.00 | FA |
| **Asset Notes:** | Determined to have no value by previous trustee | | | | | |
| 54 | 2011 Chevy Avalanche | $37,650.00 | $0.00 | | $0.00 | FA |
| 55 | Office Chair | $300.00 | $0.00 | | $0.00 | FA |
| 56 | L-Shaped Desk | $200.00 | $0.00 | | $0.00 | FA |
| 57 | Dell Computer | $100.00 | $0.00 | | $0.00 | FA |
| 58 | Membership interest in Peninsula Golf Club | Unknown | $0.00 | | $0.00 | FA |
| 59 | 2 Carolina Panthers Club Level PSL's | $4,000.00 | $4,000.00 | | $0.00 | FA |
| **Asset Notes:** | As noted in Motion at #69, PSLs lapsed by passage of time and no longer exist. | | | | | |

## FORM 1

Page No:    5

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No.: | 12-31051-JCW | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | Date Filed (f) or Converted (c): | 05/04/2012 (f) |
| For the Period Ending: | 5/10/2021 | | §341(a) Meeting Date: | 06/06/2012 |
| | | | Claims Bar Date: | 09/06/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 60 | Potential claim for fraudulent investment against Higher Ground, LLC c/o Charles Abrams (Mexican "Pink Lady" bond) | $225,000.00 | $225,000.00 | | $0.00 | FA |
| **Asset Notes:** | Determined to have no value by previous trustee | | | | | |
| 61 | Potential claim for fraudulent investment against Lighthouse Capital Investments (No Smokes company bond fund raise) | $50,000.00 | $50,000.00 | | $0.00 | FA |
| **Asset Notes:** | Determined to have no value by previous trustee | | | | | |
| 62 | Potential claim for fraudulent investment against Steve Williams (partial ownership of a Chinese bond) | $25,000.00 | $25,000.00 | | $0.00 | FA |
| **Asset Notes:** | Determined to have no value by previous trustee | | | | | |
| 63 | Tax Refund | Unknown | $0.00 | | $16,632.00 | FA |
| **Asset Notes:** | See order at #86 | | | | | |
| 64 | SALE OF ASSET (1/2 sale of Airport Hangers) | Unknown | $0.00 | | $23,483.21 | FA |
| **Asset Notes:** | 1/2 sale of Airport Hangers | | | | | |
| 65 | SALE OF ASSET (1/2 of Equipment in Iron Station Building) | Unknown | $0.00 | | $8,750.00 | FA |
| **Asset Notes:** | 1/2 of Equipment in Iron Station Building | | | | | |
| 66 | WATERFRONT GROUP STELLARVIEW, LLC DEBTOR IS 50% (u) | $0.00 | $0.00 | | $17,500.00 | FA |

| | | | | Gross Value of Remaining Assets | |
| TOTALS (Excluding unknown value) | | $4,881,767.72 | $1,278,749.72 | | $688,789.07 | $0.00 |

### Major Activities affecting case closing:

| | |
|---|---|
| 01/26/2021 | NOTES |
| 10/06/2020 | NOTES |
| 07/15/2020 | NOTES |
| 04/14/2020 | NOTES |
| 01/13/2020 | NOTES |
| 10/30/2019 | NOTES |

| Initial Projected Date Of Final Report (TFR): | 12/31/2020 | /s/ A. BURTON SHUFORD |
| Current Projected Date Of Final Report (TFR): | | A. BURTON SHUFORD |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 12-31051-JCW | **Trustee Name:** | A. Burton Shuford |
| **Case Name:** | ADKINS, MARK ROBERT | **Bank Name:** | UNION BANK |
| **Primary Taxpayer ID #:** | **-***2664 | **Checking Acct #:** | ******3478 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 5/4/2012 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/10/2021 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2016 | (10) | Moon Wright and Houston PLLC | Non Exempt Equity | 1129-000 | $50,000.00 | | $50,000.00 |
| 01/21/2016 | (63) | Moon Wright and Houston, PLLC | TAX REFUND | 1224-000 | $16,632.00 | | $66,632.00 |
| 01/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $42.73 | $66,589.27 |
| 01/25/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $109.32 | $66,479.95 |
| 01/25/2018 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $107.34 | $66,372.61 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $66,632.00 | $259.39 | $66,372.61 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $66,632.00 | $259.39 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $66,632.00 | $259.39 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 06/15/2015 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $66,632.00 | Total Compensable Receipts: | $66,632.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $66,632.00 | Total Comp/Non Comp Receipts: | $66,632.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $259.39 | Total Compensable Disbursements: | $259.39 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $259.39 | Total Comp/Non Comp Disbursements: | $259.39 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-31051-JCW | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2664 | | Checking Acct #: | ******1051 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/4/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2020 | 5001 | Trustee Insurance Agency | See order at #160 - Vacant Land | | 2420-000 | | $112.50 | ($112.50) |
| 01/27/2021 | | R. KEITH JOHNSON, P.A. | SALE PROCEEDS SNOW QUEEN | | * | $427,583.07 | | $427,470.57 |
| | {7} | | | $470,000.00 | 1110-000 | | | $427,470.57 |
| | | | Commercial Homes & Coldwell Banker | $(28,200.00) | 3510-000 | | | $427,470.57 |
| | | | 2015 | $(4,220.33) | 2820-000 | | | $427,470.57 |
| | | | Deed Stamps | $(3,290.00) | 2500-000 | | | $427,470.57 |
| | | | Lien Search, Title Fees, Home Warranty, Etc. | $(6,494.81) | 2500-000 | | | $427,470.57 |
| | | | Pro-Rate County Taxes - 2016 | $(211.79) | 2820-000 | | | $427,470.57 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $427,583.07 | $112.50 | $427,470.57 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $427,583.07 | $112.50 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $427,583.07 | $112.50 | |

**For the period of 5/4/2012 to 5/10/2021**

| Total Compensable Receipts: | $470,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $470,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $42,529.43 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $42,529.43 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/27/2019 to 5/10/2021**

| Total Compensable Receipts: | $470,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $470,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $42,529.43 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $42,529.43 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNITED BANK |
| Checking Acct #: | ******3771 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2018 | | UNION BANK | WIRE FROM UNION BANK | 9999-000 | $72,028.65 | | $72,028.65 |
| | | | **TOTALS:** | | $72,028.65 | $0.00 | $72,028.65 |
| | | | **Less: Bank transfers/CDs** | | $72,028.65 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $72,028.65 | Total Internal/Transfer Receipts: | $72,028.65 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2018 | | United Bank | Wire transfer to fund United Bank account | 9999-000 | | $72,028.65 | ($72,028.65) |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $0.00 | $72,028.65 | ($72,028.65) |
| | **Less: Bank transfers/CDs** | $0.00 | $72,028.65 | |
| | **Subtotal** | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $0.00 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $72,028.65 |

**For the entire history of the account between  06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $72,028.65 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No.: | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNITED BANK |
| Checking Acct #: | ******3771 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2018 | (42) | R. Keith Johnson, Trustee | Money transferred from our office trust account per order dated 02/01/2018 | 1290-000 | $65,355.02 | | $65,355.02 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $65,355.02 | $0.00 | $65,355.02 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $65,355.02 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $65,355.02 | $0.00 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $65,355.02 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $65,355.02 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/13/2018 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $65,355.02 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $65,355.02 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $74.42 | ($74.42) |
| 02/27/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $109.45 | ($183.87) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $183.87 | ($183.87) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $183.87 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $183.87 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 06/15/2015 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $183.87 | Total Compensable Disbursements: | $183.87 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $183.87 | Total Comp/Non Comp Disbursements: | $183.87 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 7

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-31051-JCW | | | Trustee Name: | A. Burton Shuford | |
| Case Name: | ADKINS, MARK ROBERT | | | Bank Name: | UNITED BANK | |
| Primary Taxpayer ID #: | **-***2664 | | | Checking Acct #: | ******3771 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 5/4/2012 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 5/10/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2018 | 101 | International Fidelity Insurance Co. | Pursuant to consent order entered in AP 16-03307 entered on February 1, 2018, DOC 45 | 4220-000 | | $40,000.00 | ($40,000.00) |
| 02/27/2018 | 102 | Yeopim Partners, LLC | Pursuant to consent order entered in AP 16-03307 entered on February 1, 2018, DOC 45 | 4220-000 | | $15,000.00 | ($55,000.00) |
| 02/28/2018 | | United Bank | Bank and Technology Services Fees | 2600-000 | | $67.46 | ($55,067.46) |

|  | | | |
|---|---|---|---|
| TOTALS: | $0.00 | $55,067.46 | ($55,067.46) |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $0.00 | $55,067.46 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $55,067.46 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $55,067.46 | Total Compensable Disbursements: | $55,067.46 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $55,067.46 | Total Comp/Non Comp Disbursements: | $55,067.46 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 8

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-31051-JCW | |
| **Case Name:** | ADKINS, MARK ROBERT | |
| **Primary Taxpayer ID #:** | **-***2664 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/4/2012 | |
| **For Period Ending:** | 5/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | A. Burton Shuford |
| **Bank Name:** | UNION BANK |
| **Checking Acct #:** | ******3478 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/29/2016 | (6) | R. Keith Johnson, Trustee Trust Acct | Sale of Asset | 1110-000 | $3,184.00 | | $3,184.00 |
| 02/29/2016 | (64) | R. Keith Rohnson, Trusstee Trust Acct | Sale of Asset | 1229-000 | $23,483.21 | | $26,667.21 |
| 02/29/2016 | (65) | R. Keith Johnson, Trustee Ttrust Acct | Sale of Asset | 1229-000 | $8,750.00 | | $35,417.21 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $35,417.21 | $0.00 | $35,417.21 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $35,417.21 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $35,417.21 | $0.00 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $35,417.21 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35,417.21 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $35,417.21 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35,417.21 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 9

FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2021 | | Independent Bank | Transfer | 9999-000 | $479,323.81 | | $479,323.81 |

| | | | |
|---|---|---|---|
| TOTALS: | $479,323.81 | $0.00 | $479,323.81 |
| Less: Bank transfers/CDs | $479,323.81 | $0.00 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $479,323.81 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/01/2021 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $479,323.81 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | 12-31051-JCW | | | Trustee Name: | | | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | | Bank Name: | | | Independent Bank |
| Primary Taxpayer ID #: | **-***2664 | | | Checking Acct #: | | | ******1051 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | | |
| For Period Beginning: | 5/4/2012 | | | Blanket bond (per case limit): | | | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | | | Separate bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2021 | | Independent Bank | Transfer | 9999-000 | | $479,323.81 | ($479,323.81) |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $0.00 | $479,323.81 | ($479,323.81) |
| **Less: Bank transfers/CDs** | | $0.00 | $479,323.81 | |
| **Subtotal** | | $0.00 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $0.00 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 08/27/2019 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $479,323.81 | Total Internal/Transfer Disbursements: | $479,323.81 |

Page No: 11

**FORM 2**

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $132.14 | ($132.14) |
| 03/27/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $98.74 | ($230.88) |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $0.00 | $230.88 | ($230.88) |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $0.00 | $230.88 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $230.88 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $230.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $230.88 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $230.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $230.88 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 12

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-31051-JCW | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | Bank Name: | UNITED BANK |
| Primary Taxpayer ID #: | **-***2664 | Checking Acct #: | ******3771 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/4/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2018 | | United Bank | Bank and Technology Services Fees | 2600-000 | | $145.72 | ($145.72) |
| | | | **TOTALS:** | | $0.00 | $145.72 | ($145.72) |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $145.72 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $145.72 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $145.72 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $145.72 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/13/2018 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $145.72 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $145.72 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2020 | 5002 | A. BURTON SHUFORD | SEE ORDER AT ECF NO 164 | 3110-000 | | $4,709.00 | ($4,709.00) |
| 03/31/2020 | 5003 | A. BURTON SHUFORD | SEE ORDER AT ECF NO 164 | 3120-000 | | $174.56 | ($4,883.56) |
| 03/31/2020 | 5004 | EDWARD P. BOWERS | SEE ORDER AT ECF NO 165 | 3410-000 | | $2,949.50 | ($7,833.06) |
| 03/31/2020 | 5005 | EDWARD P. BOWERS | SEE ORDER AT ECF NO 165 | 3420-000 | | $30.70 | ($7,863.76) |
| 03/31/2020 | 5006 | R. KEITH JOHNSON | SEE ORDER AT ECF NO 166 | 3110-000 | | $8,490.00 | ($16,353.76) |

|  | | | | | |
|---|---|---|---|---|---|
| | TOTALS: | $0.00 | $16,353.76 | ($16,353.76) |
| | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | Subtotal | $0.00 | $16,353.76 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $0.00 | $16,353.76 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 08/27/2019 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $16,353.76 | Total Compensable Disbursements: | $16,353.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $16,353.76 | Total Comp/Non Comp Disbursements: | $16,353.76 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 14

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-31051-JCW | | | Trustee Name: | | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***2664 | | | Checking Acct #: | | ******1051 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 5/4/2012 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $698.99 | ($698.99) |
| 04/01/2021 | | Independent Bank | Bank Fee Reversal | 2600-000 | | ($698.99) | $0.00 |

|  | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $0.00 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $0.00 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/01/2021 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 12-31051-JCW | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | Bank Name: | UNITED BANK |
| Primary Taxpayer ID #: | **-***2664 | Checking Acct #: | ******3771 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/4/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2019 | 106 | R. KEITH JOHNSON, PA | Attorney for Trustee Expenses | 3120-000 | | $615.77 | ($615.77) |
| | | | **TOTALS:** | | $0.00 | $615.77 | ($615.77) |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $615.77 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $615.77 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $615.77 | Total Compensable Disbursements: | $615.77 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $615.77 | Total Comp/Non Comp Disbursements: | $615.77 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 16

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2016 | 3001 | R. Keith Johnson, P.A. | Interim Attorney Fees | 3110-000 | | $49,958.25 | ($49,958.25) |
| 04/18/2016 | 3002 | R. Keith Johnson | TRUSTEE COMISSION | 2100-000 | | $5,745.82 | ($55,704.07) |
| 04/20/2016 | 3003 | Clerk of Superior Court | Other Filing Fee | 2700-000 | | $6.00 | ($55,710.07) |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $55,710.07 | ($55,710.07) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $55,710.07 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $55,710.07 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 06/15/2015 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $55,710.07 | Total Compensable Disbursements: | $55,710.07 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $55,710.07 | Total Comp/Non Comp Disbursements: | $55,710.07 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-31051-JCW | Trustee Name: | A. Burton Shuford |
|---|---|---|---|
| Case Name: | ADKINS, MARK ROBERT | Bank Name: | UNITED BANK |
| Primary Taxpayer ID #: | **-***2664 | Checking Acct #: | ******3771 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/4/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2019 | 107 | Napples Court Reporting & Legal Services, LLC | Court Reporter Invoice | 2990-000 | | $229.37 | ($229.37) |

| | | | |
|---|---|---|---|
| TOTALS: | $0.00 | $229.37 | ($229.37) |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $0.00 | $229.37 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $229.37 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $229.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $229.37 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/13/2018 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $229.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $229.37 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $193.61 | ($193.61) |
| 04/25/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $109.14 | ($302.75) |

| | | |
|---|---|---|
| TOTALS: | $0.00 | $302.75 | ($302.75) |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $0.00 | $302.75 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $302.75 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $302.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $302.75 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $302.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $302.75 |
| Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-31051-JCW | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2664 | | Checking Acct #: | ******1051 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/4/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2020 | 5007 | Trustee Insurance Agency | See order at #160 - Vacant Land | 2420-000 | | $40.76 | ($40.76) |

| | | | |
|---|---|---|---|
| | **TOTALS:** | $0.00 | $40.76 | ($40.76) |
| | **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| | **Subtotal** | $0.00 | $40.76 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $40.76 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 08/27/2019 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $40.76 | Total Compensable Disbursements: | $40.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $40.76 | Total Comp/Non Comp Disbursements: | $40.76 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2021 | 6001 | A. BURTON SHUFORD | SEE ORDER AT ECF 192 | 3110-000 | | $28,220.00 | ($28,220.00) |
| 04/28/2021 | 6002 | A. BURTON SHUFORD | SEE ORDER AT ECF 192 | 3120-000 | | $730.91 | ($28,950.91) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $28,950.91 | ($28,950.91) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $28,950.91 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $28,950.91 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 03/01/2021 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $28,950.91 | Total Compensable Disbursements: | $28,950.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $28,950.91 | Total Comp/Non Comp Disbursements: | $28,950.91 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 21

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| **Case No.** | 12-31051-JCW |
| **Case Name:** | ADKINS, MARK ROBERT |
| **Primary Taxpayer ID #:** | **-***2664 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 5/4/2012 |
| **For Period Ending:** | 5/10/2021 |

| | |
|---|---|
| **Trustee Name:** | A. Burton Shuford |
| **Bank Name:** | UNITED BANK |
| **Checking Acct #:** | ******3771 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | | United Bank | Bank and Technology Services Fees | 2600-000 | | $114.24 | ($114.24) |
| | | | **TOTALS:** | | $0.00 | $114.24 | ($114.24) |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $114.24 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $114.24 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $114.24 | Total Compensable Disbursements: | $114.24 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $114.24 | Total Comp/Non Comp Disbursements: | $114.24 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $698.99 | ($698.99) |
| 05/07/2021 | | Independent Bank | Bank Fee Reversal | 2600-000 | | ($698.99) | $0.00 |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/01/2021 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 23

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $155.20 | ($155.20) |
| 05/25/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $105.47 | ($260.67) |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $0.00 | $260.67 | ($260.67) |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $0.00 | $260.67 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $260.67 | |

**For the period of  5/4/2012  to  5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $260.67 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $260.67 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between  06/15/2015  to  5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $260.67 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $260.67 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 12-31051-JCW | **Trustee Name:** | | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | **Bank Name:** | | UNITED BANK |
| Primary Taxpayer ID #: | **-***2664 | **Checking Acct #:** | | ******3771 |
| Co-Debtor Taxpayer ID #: | | **Account Title:** | | |
| For Period Beginning: | 5/4/2012 | **Blanket bond (per case limit):** | | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2018 | | United Bank | Bank and Technology Services Fees | 2600-000 | | $129.83 | ($129.83) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $129.83 | ($129.83) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $129.83 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $129.83 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $129.83 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $129.83 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/13/2018 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $129.83 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $129.83 |
| Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2020 | 5008 | Trustee Insurance Agency | See order at #160 – Vacant Land | 2420-000 | | $37.50 | ($37.50) |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $0.00 | $37.50 | ($37.50) |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $0.00 | $37.50 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $37.50 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $37.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $37.50 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/27/2019 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $37.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $37.50 |
| Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-31051-JCW | |
| **Case Name:** | ADKINS, MARK ROBERT | |
| **Primary Taxpayer ID #:** | **-***2664 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/4/2012 | |
| **For Period Ending:** | 5/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | A. Burton Shuford |
| **Bank Name:** | UNION BANK |
| **Checking Acct #:** | ******3478 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2015 | (66) | R. Keith Johnson, Trustee; Trust Acct | Sale of Asset | 1129-000 | $17,500.00 | | $17,500.00 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | | $17,500.00 | $0.00 | $17,500.00 |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $17,500.00 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $17,500.00 | $0.00 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $17,500.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $17,500.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $17,500.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $17,500.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNITED BANK |
| Checking Acct #: | ******3771 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2018 | 103 | R. P. A. KEITH JOHNSON | Attorney for the Trustee interim fees | 3110-000 | | $29,940.00 | ($29,940.00) |
| 06/20/2018 | 104 | R. Keith Johnson | Interim Trustee Comission | 2100-000 | | $4,249.08 | ($34,189.08) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $34,189.08 | ($34,189.08) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $34,189.08 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $34,189.08 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $34,189.08 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $34,189.08 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 02/13/2018 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $34,189.08 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $34,189.08 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 28

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-31051-JCW | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | Bank Name: | UNION BANK |
| Primary Taxpayer ID #: | **-***2664 | | Checking Acct #: | ******3478 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/4/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $110.55 | ($110.55) |
| 06/26/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $108.82 | ($219.37) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $0.00 | $219.37 | ($219.37) |
| | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | **Subtotal** | | $0.00 | $219.37 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $0.00 | $219.37 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $219.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $219.37 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $219.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $219.37 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | | |
|---|---|---|
| Trustee Name: | | A. Burton Shuford |
| Bank Name: | | UNITED BANK |
| Checking Acct #: | | ******3771 |
| Account Title: | | |
| Blanket bond (per case limit): | | $5,000,000.00 |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2018 | | United Bank | Bank and Technology Services Fees | 2600-000 | | $100.79 | ($100.79) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $100.79 | ($100.79) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $100.79 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $100.79 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $100.79 | Total Compensable Disbursements: | $100.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $100.79 | Total Comp/Non Comp Disbursements: | $100.79 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 30

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2020 | 5009 | Trustee Insurance Agency | See order at #160 - Vacant Land | 2420-000 | | $37.50 | ($37.50) |

| | | | |
|---|---|---|---|
| | **TOTALS:** | $0.00 | $37.50 | ($37.50) |
| | **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| | **Subtotal** | $0.00 | $37.50 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $37.50 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $37.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $37.50 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/27/2019 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $37.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $37.50 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | ($15.00) |
| 07/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $106.79 | ($121.79) |
| 07/25/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $105.17 | ($226.96) |

| | | | |
|---|---|---|---|
| TOTALS: | $0.00 | $226.96 | ($226.96) |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $0.00 | $226.96 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $226.96 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $226.96 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $226.96 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $226.96 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $226.96 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 32

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNITED BANK |
| Checking Acct #: | ******3771 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2018 | | United Bank | Bank and Technology Services Fees | 2600-000 | | $73.08 | ($73.08) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $73.08 | ($73.08) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $73.08 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $73.08 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $73.08 | Total Compensable Disbursements: | $73.08 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $73.08 | Total Comp/Non Comp Disbursements: | $73.08 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 12-31051-JCW | |
| **Case Name:** | ADKINS, MARK ROBERT | |
| **Primary Taxpayer ID #:** | **-***2664 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/4/2012 | |
| **For Period Ending:** | 5/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | A. Burton Shuford |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1051 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2020 | 5010 | Trustee Insurance Agency | See order at #160 – Vacant Land | 2420-000 | | $37.50 | ($37.50) |

| | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|
| | **TOTALS:** | $0.00 | $37.50 | ($37.50) |
| | **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | | $0.00 | $37.50 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | | $0.00 | $37.50 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 08/27/2019 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $37.50 | Total Compensable Disbursements: | $37.50 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $37.50 | Total Comp/Non Comp Disbursements: | $37.50 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 34

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $26.01 | ($26.01) |
| 08/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $110.17 | ($136.18) |
| 08/25/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $108.50 | ($244.68) |

| | | | |
|---|---|---|---|
| | **TOTALS:** | $0.00 | $244.68 | ($244.68) |
| | **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| | **Subtotal** | $0.00 | $244.68 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $244.68 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $244.68 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $244.68 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between  06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $244.68 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $244.68 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 35

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNITED BANK |
| Checking Acct #: | ******3771 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | | United Bank | Bank and Technology Services Fees | 2600-000 | | $70.69 | ($70.69) |
| 08/29/2019 | 108 | R. Keith Johnson, P.A. | Filing Fees | 3120-000 | | $350.00 | ($420.69) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $420.69 | ($420.69) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $420.69 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $420.69 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $420.69 | Total Compensable Disbursements: | $420.69 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $420.69 | Total Comp/Non Comp Disbursements: | $420.69 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 36

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | | |
|---|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $43.16 | ($43.16) |
| 09/03/2020 | 5011 | Trustee Insurance Agency | See order at #160 - Vacant Land | 2420-000 | | $37.50 | ($80.66) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $80.66 | ($80.66) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $80.66 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $80.66 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $80.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $80.66 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/27/2019 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $80.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $80.66 |
| Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No.: | 12-31051-JCW | | | Trustee Name: | | A. Burton Shuford | |
| Case Name: | ADKINS, MARK ROBERT | | | Bank Name: | | UNITED BANK | |
| Primary Taxpayer ID #: | **-***2664 | | | Checking Acct #: | | ******3771 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | | |
| For Period Beginning: | 5/4/2012 | | | Blanket bond (per case limit): | | $5,000,000.00 | |
| For Period Ending: | 5/10/2021 | | | Separate bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2019 | 109 | Burt Shuford, Trustee | Transfer of funds to successor trustee | 9999-000 | | $46,210.98 | ($46,210.98) |

| | | | |
|---|---|---|---|
| **TOTALS:** | | $0.00 | $46,210.98 | ($46,210.98) |
| **Less: Bank transfers/CDs** | | $0.00 | $46,210.98 | |
| **Subtotal** | | $0.00 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $0.00 | |

| For the period of  5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $46,210.98 | Total Internal/Transfer  Disbursements: | $46,210.98 |

Page No: 38

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2019 | | R. KEITH JOHNSON, TRUSTEE | TRANSFER FROM PREVIOUS TRUSTEE | 9999-000 | $46,210.98 | | $46,210.98 |
| | | | **TOTALS:** | | $46,210.98 | $0.00 | $46,210.98 |
| | | | **Less: Bank transfers/CDs** | | $46,210.98 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $46,210.98 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/27/2019 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $46,210.98 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

Page No: 39

FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-31051-JCW | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | Bank Name: | UNION BANK |
| Primary Taxpayer ID #: | **-***2664 | | Checking Acct #: | ******3478 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/4/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $25.98 | ($25.98) |
| 09/26/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $110.01 | ($135.99) |
| 09/25/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $108.34 | ($244.33) |

| | | | | | |
|---|---|---|---|---|---|
| | **TOTALS:** | | $0.00 | $244.33 | ($244.33) |
| | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | **Subtotal** | | $0.00 | $244.33 | |
| | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | **Net** | | $0.00 | $244.33 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 06/15/2015 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $244.33 | Total Compensable Disbursements: | $244.33 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $244.33 | Total Comp/Non Comp Disbursements: | $244.33 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 40

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-31051-JCW | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | Bank Name: | UNITED BANK |
| Primary Taxpayer ID #: | **-***2664 | | Checking Acct #: | ******3771 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/4/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2018 | | United Bank | Bank and Technology Services Fees | 2600-000 | | $63.75 | ($63.75) |
| | | | **TOTALS:** | | $0.00 | $63.75 | ($63.75) |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $63.75 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $63.75 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $63.75 | Total Compensable Disbursements: | $63.75 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $63.75 | Total Comp/Non Comp Disbursements: | $63.75 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 41

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | | |
|---|---|---|
| Trustee Name: | A. Burton Shuford | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******1051 | |
| Account Title: | | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $43.05 | ($43.05) |
| 10/01/2020 | (5) | WATERFRONT GROUP PLC LLC | SEE ORDER AT ECF #170 | 1110-000 | $22,500.00 | | $22,456.95 |
| 10/01/2020 | (5) | WATERFRONT GROUP PLC LLC | Wire was entered 3X - changed to deposit by TES and then reversed 2X | 1110-000 | $22,500.00 | | $44,956.95 |
| 10/01/2020 | (5) | WATERFRONT GROUP PLC LLC | Wire was entered 3X - changed to deposit by TES and then reversed 2X | 1110-000 | $22,500.00 | | $67,456.95 |
| 10/06/2020 | (5) | DEP REVERSE: WATERFRONT GROUP | Wire was entered 3X - changed to deposit by TES and then reversed 2X | 1110-000 | ($22,500.00) | | $44,956.95 |
| 10/06/2020 | (5) | DEP REVERSE: WATERFRONT GROUP | Wire was entered 3X - changed to deposit by TES and then reversed 2X | 1110-000 | ($22,500.00) | | $22,456.95 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $22,500.00 | $43.05 | $22,456.95 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $22,500.00 | $43.05 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $22,500.00 | $43.05 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 08/27/2019 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $22,500.00 | Total Compensable Receipts: | $22,500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $22,500.00 | Total Comp/Non Comp Receipts: | $22,500.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $43.05 | Total Compensable Disbursements: | $43.05 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $43.05 | Total Comp/Non Comp Disbursements: | $43.05 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 42

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2015 | 3000 | INTERNATIONAL SURETIES INC | Bond Premium | 2300-000 | | $10.45 | ($10.45) |
| 10/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $25.10 | ($35.55) |
| 10/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $106.31 | ($141.86) |
| 10/28/2016 | 3004 | INTERNATIONAL SURETIES INC | Bond Premium | 2300-000 | | $36.26 | ($178.12) |
| 10/24/2017 | 3005 | INTERNATIONAL SURETIES INC | Bond # 016036312 | 2300-000 | | $33.60 | ($211.72) |
| 10/25/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $104.70 | ($316.42) |
| 10/26/2017 | 3006 | Lowrance Reporting Service, Inc. | Payment from Trustee Payment to reporting service for Depositions held on 10/18/2017 | 2990-000 | | $217.00 | ($533.42) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $533.42 | ($533.42) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $533.42 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $533.42 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 06/15/2015 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $533.42 | Total Compensable Disbursements: | $533.42 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $533.42 | Total Comp/Non Comp Disbursements: | $533.42 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.78 | ($75.78) |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $0.00 | $75.78 | ($75.78) |
| **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| **Subtotal** | | $0.00 | $75.78 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $0.00 | $75.78 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 08/27/2019 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $75.78 | Total Compensable Disbursements: | $75.78 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $75.78 | Total Comp/Non Comp Disbursements: | $75.78 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-31051-JCW | |
| **Case Name:** | ADKINS, MARK ROBERT | |
| **Primary Taxpayer ID #:** | **-***2664 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/4/2012 | |
| **For Period Ending:** | 5/10/2021 | |

| | |
|---|---|
| **Trustee Name:** | A. Burton Shuford |
| **Bank Name:** | UNITED BANK |
| **Checking Acct #:** | ******3771 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2018 | 105 | INTERNATIONAL SURETIES INC | Bond Payment | 2300-000 | | $22.91 | ($22.91) |

|  |  | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $22.91 | ($22.91) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $22.91 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $22.91 | |

| For the period of 5/4/2012 to 5/10/2021 | | For the entire history of the account between 02/13/2018 to 5/10/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $22.91 | Total Compensable Disbursements: | $22.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $22.91 | Total Comp/Non Comp Disbursements: | $22.91 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 12-31051-JCW |
| **Case Name:** | ADKINS, MARK ROBERT |
| **Primary Taxpayer ID #:** | **-***2664 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 5/4/2012 |
| **For Period Ending:** | 5/10/2021 |

| | |
|---|---|
| **Trustee Name:** | A. Burton Shuford |
| **Bank Name:** | UNION BANK |
| **Checking Acct #:** | ******3478 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2015 | (9) | R. Keith Johnson, Trustee | Close of Account | 1129-000 | $11,384.84 | | $11,384.84 |
| 11/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $25.90 | $11,358.94 |
| 11/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $109.69 | $11,249.25 |
| 11/27/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $108.02 | $11,141.23 |

|  | | |
|---|---|---|
| **TOTALS:** | $11,384.84 | $243.61 | $11,141.23 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $11,384.84 | $243.61 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $11,384.84 | $243.61 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $11,384.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,384.84 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $243.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $243.61 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $11,384.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,384.84 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $243.61 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $243.61 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 46

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.67 | ($75.67) |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $75.67 | ($75.67) |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $0.00 | $75.67 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $75.67 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $75.67 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $75.67 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/27/2019 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $75.67 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $75.67 |
| Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-31051-JCW |
| Case Name: | ADKINS, MARK ROBERT |
| Primary Taxpayer ID #: | **-***2664 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/4/2012 |
| For Period Ending: | 5/10/2021 |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******3478 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $35.39 | ($35.39) |
| 12/27/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $105.95 | ($141.34) |
| 12/26/2017 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $104.06 | ($245.40) |

| | | | |
|---|---|---|---|
| TOTALS: | $0.00 | $245.40 | ($245.40) |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $0.00 | $245.40 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $245.40 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $245.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $245.40 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/15/2015 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $245.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $245.40 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit B

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-31051-JCW | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2664 | | Checking Acct #: | ******1051 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/4/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/10/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $75.56 | ($75.56) |

| | | | | Deposit | Disbursement | Balance |
|---|---|---|---|---|---|---|
| | | | TOTALS: | $0.00 | $75.56 | ($75.56) |
| | | | Less: Bank transfers/CDs | $0.00 | $0.00 | |
| | | | Subtotal | $0.00 | $75.56 | |
| | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | Net | $0.00 | $75.56 | |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $75.56 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $75.56 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/27/2019 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $75.56 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $75.56 |
| Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Exhibit B

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31051-JCW | |
| Case Name: | ADKINS, MARK ROBERT | |
| Primary Taxpayer ID #: | **-***2664 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/4/2012 | |
| For Period Ending: | 5/10/2021 | |

| | |
|---|---|
| Trustee Name: | A. Burton Shuford |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1051 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $646,372.14 | $195,999.24 | $450,372.90 |

**For the period of 5/4/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $688,789.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $688,789.07 |
| Total Internal/Transfer Receipts: | $597,563.44 |
| | |
| Total Compensable Disbursements: | $238,416.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $238,416.17 |
| Total Internal/Transfer Disbursements: | $597,563.44 |

**For the entire history of the case between 05/04/2012 to 5/10/2021**

| | |
|---|---|
| Total Compensable Receipts: | $688,789.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $688,789.07 |
| Total Internal/Transfer Receipts: | $597,563.44 |
| | |
| Total Compensable Disbursements: | $238,416.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $238,416.17 |
| Total Internal/Transfer Disbursements: | $597,563.44 |

/s/ A. BURTON SHUFORD

A. BURTON SHUFORD

**CLAIM ANALYSIS REPORT**                    Page No: 1                Exhibit C

| Case No.: | 12-31051-JCW | | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | | Date: | 5/10/2021 |
| Claims Bar Date: | 09/06/2012 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A. BURTON SHUFORD<br><br>4700 Lebanon Road<br>Suite #A-2<br>Mint Hill NC 28227 | 02/04/2021 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $27,694.55 | $27,694.55 | $0.00 | $0.00 | $0.00 | $27,694.55 |
| | A. BURTON SHUFORD<br><br>4700 Lebanon Road<br>Suite #A-2<br>Mint Hill NC 28227 | 02/04/2021 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $38.79 | $38.79 | $0.00 | $0.00 | $0.00 | $38.79 |
| | A. BURTON SHUFORD<br><br>4700 Lebanon Road<br>Suite #A-2<br>Mint Hill NC 28227 | 02/04/2021 | Attorney for Trustee Fees (Trustee | Allowed | 3110-000 | $0.00 | $33,789.00 | $33,789.00 | $32,929.00 | $0.00 | $0.00 | $860.00 |
| | A. BURTON SHUFORD<br><br>4700 Lebanon Road<br>Suite #A-2<br>Mint Hill NC 28227 | 02/04/2021 | Attorney for Trustee Expenses (Trus | Allowed | 3120-000 | $0.00 | $1,089.84 | $1,089.84 | $905.47 | $0.00 | $0.00 | $184.37 |
| 11 | BRANCH BANKING & TRUST COMPANY<br>c/o Howard, Stallings, From & Hutson, P.<br>Attn: Nicholas C. Brown<br>PO Box 12347<br>Raleigh NC 27605 | 09/04/2012 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,732,468.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | CAPITAL ONE BANK (USA), N.A.<br>by American InfoSource LP as agent<br>PO Box 71083<br>Charlotte NC 28272-1083 | 07/23/2012 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $141.07 | $141.07 | $0.00 | $0.00 | $0.00 | $141.07 |
| 2 | CAROLINA TRUST BANK<br>PO Box 308<br>Lincolnton NC 28093 | 06/19/2012 | General Unsecured 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $99,161.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | CESSNA FINANCE CORP.<br>100 N. Broadway, Suite 600<br>Wichita KS 67202-2902 | 08/10/2012 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $359,697.43 | $359,697.43 | $0.00 | $0.00 | $0.00 | $359,697.43 |

**CLAIM ANALYSIS REPORT**                    Page No: 2          Exhibit C

| Case No.: | 12-31051-JCW | | | | | Trustee Name: | A. Burton Shuford | | | |
| Case Name: | ADKINS, MARK ROBERT | | | | | Date: | 5/10/2021 | | | |
| Claims Bar Date: | 09/06/2012 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | CLERK OF SUPERIOR COURT | 05/06/2021 | Clerk of the Courts Costs (includes | Allowed | 2700-000 | $0.00 | $6.00 | $6.00 | $6.00 | $0.00 | $0.00 | $0.00 |
| | COMMERCIAL HOMES & COLDWELL BANKERS | 05/06/2021 | Realtor for Trustee Fees (Real Esta | Allowed | 3510-000 | $0.00 | $28,200.00 | $28,200.00 | $28,200.00 | $0.00 | $0.00 | $0.00 |
| 14 | COMMUNITYONE BANK PO Box 1328 Asheboro NC 27204 | 09/12/2012 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $91,923.94 | $91,923.94 | $0.00 | $0.00 | $0.00 | $91,923.94 |

**Claim Notes:**    (14-1) 2793 Boggs Road, West Jefferson, NC 28694

| | EDWARD P. BOWERS 219-A Wilmot Drive Gastonia NC 28054 | 02/04/2021 | Accountant for Trustee Fees (Other | Allowed | 3410-000 | $0.00 | $5,578.25 | $5,578.25 | $2,949.50 | $0.00 | $0.00 | $2,628.75 |
| | EDWARD P. BOWERS 219-A Wilmot Drive Gastonia NC 28054 | 02/04/2021 | Accountant for Trustee Expenses (Ot | Allowed | 3420-000 | $0.00 | $45.30 | $45.30 | $30.70 | $0.00 | $0.00 | $14.60 |
| 3 | FARM CREDIT OF NORTHWEST FLORIDA, ACA c/o Norman J. Leonard, Esq. Ward and Smith, P.A. Post Office Box 2020 Asheville NC 28802-2020 | 06/21/2012 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $732,526.59 | $732,526.59 | $0.00 | $0.00 | $0.00 | $732,526.59 |

**Claim Notes:**    (3-1) Money loaned (-0901)

| 5 | GEO RAPER & SON, INC. c/o Brian S. Edlin Jordan Price Wall Gray Jones & Carlton, 1951 Clark Ave Raleigh NC 27605 | 06/29/2012 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $197,061.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4 | INTERNATIONAL FIDELITY INSURANCE COMPANY c/o William H. Sturgis Shumaker, Loop & Kendrick, LLP 101 South Tryon Street Suite 2200 Charlotte NC 28280 | 06/27/2012 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,638,227.58 | $2,638,227.58 | $0.00 | $0.00 | $0.00 | $2,638,227.58 |

**CLAIM ANALYSIS REPORT**                                Page No: 3          Exhibit C

| Case No.: | 12-31051-JCW | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | Date: | 5/10/2021 |
| Claims Bar Date: | 09/06/2012 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | INTERNATIONAL FIDELITY INSURANCE COMPANY CO | 05/10/2021 | Personal Prop and Intang - Non Consen | Allowed | 4220-000 | $0.00 | $40,000.00 | $40,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Pursuant to consent order entered in AP 16-03307 entered on February 1, 2018, DOC 45 | | | | | | | | | | | |
| | INTERNATIONAL SURETIES INC 210 Baronne Street New Orleans LA 70112 | 02/17/2021 | Bond Payments | Allowed | 2300-000 | $0.00 | $103.22 | $103.22 | $103.22 | $0.00 | $0.00 | $0.00 |
| 17 | LOWRANCE REPORTING SERVICE, INC. | 05/06/2021 | Other Chapter 7 Administrative Expe | Allowed | 2990-000 | $0.00 | $217.00 | $217.00 | $217.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Payment from Trustee Payment to reporting service for Depositions held on 10/18/2017 | | | | | | | | | | | |
| 1 | MARK ROBERT ADKINS c/o William H. Sturges Shumaker Loop & Kendrick, LLP 128 South Tryon Street Suite 1800 Charlotte NC 28202 | 06/19/2012 | General Unsecured 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,032,802.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | NAPPLES COURT REPORTING & LEGAL SERVICES | 05/06/2021 | Other Chapter 7 Administrative Expe | Allowed | 2990-000 | $0.00 | $229.37 | $229.37 | $229.37 | $0.00 | $0.00 | $0.00 |
| 12 | PEOPLES BANK PO Box 467 Newton NC 28658 | 09/12/2012 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $48,136.78 | $48,136.78 | $0.00 | $0.00 | $0.00 | $48,136.78 |
| Claim Notes: | (12-1) 6.715 acre tract and a 1.32 acre tract located in Ironton Township, Lincoln County, North Carolina | | | | | | | | | | | |
| 13 | PEOPLES BANK PO Box 467 Newton NC 28658 | 09/12/2012 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $8,691.45 | $8,691.45 | $0.00 | $0.00 | $0.00 | $8,691.45 |
| Claim Notes: | (13-1) 6.715 acre tract and a 1.32 acre tract located in Ironton Township, Lincoln County, North Carolina | | | | | | | | | | | |
| | R. KEITH JOHNSON | 08/27/2019 | Attorney for Trustee Fees (Trustee | Allowed | 3110-000 | $0.00 | $92,458.25 | $92,458.25 | $88,388.25 | $0.00 | $0.00 | $4,070.00 |
| | R. KEITH JOHNSON | 08/27/2019 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $9,994.90 | $9,994.90 | $9,994.90 | $0.00 | $0.00 | $0.00 |
| | R. KEITH JOHNSON 1275 SOUTH HWY 16 STANLEY NC 28164 | 08/27/2019 | Attorney for Trustee Expenses (Trus | Allowed | 3120-000 | $0.00 | $615.77 | $615.77 | $615.77 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**                                    Page No: 4          Exhibit C

| Case No.: | 12-31051-JCW | | | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | | | Date: | 5/10/2021 |
| Claims Bar Date: | 09/06/2012 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R. KEITH JOHNSON<br>1275 SOUTH HWY 16<br>STANLEY NC 28164 | 02/23/2021 | Attorney for Trustee Expenses (Trus | Allowed | 3120-000 | $0.00 | $350.00 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    Filing Fee Reimbursement

| | TRUSTEE INSURANCE AGENCY | 02/17/2021 | Costs to Secure/Maintain Property ( | Allowed | 2420-000 | $0.00 | $303.26 | $303.26 | $303.26 | $0.00 | $0.00 | $0.00 |

Claim Notes:    See Order at ECF #160

| 8 | WELLS FARGO BANK, N.A.<br>301 S. College Street<br>4th Floor<br>MAC D1053-04R<br>Attn: Rebecca B. Roosen<br>Charlotte NC 28202 | 08/15/2012 | General Unsecured 726(s)(2) | Allowed | 7100-000 | $0.00 | $3,627,327.84 | $3,627,327.84 | $0.00 | $0.00 | $0.00 | $3,627,327.84 |
| 9 | WELLS FARGO BANK, N.A.<br>301 S. College Street<br>4th Floor<br>MAC D1053-04R<br>Attn: Rebecca B. Roosen<br>Charlotte NC 28202 | 08/15/2012 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,177,368.20 | $15,177,368.20 | $0.00 | $0.00 | $0.00 | 15,177,368.20 |
| 10 | WELLS FARGO BANK, N.A.<br>301 S. College Street<br>4th Floor<br>MAC D1053-04R<br>Attn: Rebecca B. Roosen<br>Charlotte NC 28202 | 08/15/2012 | General Unsecured 726(s)(2) | Allowed | 7100-000 | $0.00 | $1,075,048.02 | $1,075,048.02 | $0.00 | $0.00 | $0.00 | $1,075,048.02 |
| 15 | WELLS FARGO BANK, N.A.<br>1 Home Campus<br>X2303-01A<br>Des Moines IA 50328 | 11/09/2016 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $247,304.05 | $247,304.05 | $0.00 | $0.00 | $0.00 | $247,304.05 |
| 19 | YEOPIM PARTNERS, LLC | 02/27/2018 | Personal Prop and Intang - Non Consen | Allowed | 4220-000 | $0.00 | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    Pursuant to consent order entered in AP 16-03307 entered on February 1, 2018, DOC 45

| | | | | | | $37,323,599.53 | $24,262,106.45 | $220,222.44 | $0.00 | $0.00 | 24,041,884.01 |

**CLAIM ANALYSIS REPORT**                                    Page No: 5            Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 12-31051-JCW | Trustee Name: | A. Burton Shuford |
| Case Name: | ADKINS, MARK ROBERT | Date: | 5/10/2021 |
| Claims Bar Date: | 09/06/2012 | | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Ot | $45.30 | $45.30 | $30.70 | $0.00 | $0.00 | $14.60 |
| Accountant for Trustee Fees (Other | $5,578.25 | $5,578.25 | $2,949.50 | $0.00 | $0.00 | $2,628.75 |
| Attorney for Trustee Expenses (Trus | $2,055.61 | $2,055.61 | $1,871.24 | $0.00 | $0.00 | $184.37 |
| Attorney for Trustee Fees (Trustee | $126,247.25 | $126,247.25 | $121,317.25 | $0.00 | $0.00 | $4,930.00 |
| Bond Payments | $103.22 | $103.22 | $103.22 | $0.00 | $0.00 | $0.00 |
| Clerk of the Courts Costs (includes | $6.00 | $6.00 | $6.00 | $0.00 | $0.00 | $0.00 |
| Costs to Secure/Maintain Property ( | $303.26 | $303.26 | $303.26 | $0.00 | $0.00 | $0.00 |
| General Unsecured 726(a)(2) | $36,763,753.75 | $23,702,260.67 | $0.00 | $0.00 | $0.00 | $23,702,260.67 |
| Other Chapter 7 Administrative Expe | $446.37 | $446.37 | $446.37 | $0.00 | $0.00 | $0.00 |
| Personal Prop and Intang - Non Consen | $55,000.00 | $55,000.00 | $55,000.00 | $0.00 | $0.00 | $0.00 |
| Realtor for Trustee Fees (Real Esta | $28,200.00 | $28,200.00 | $28,200.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured 726(a)(3) | $304,132.28 | $304,132.28 | $0.00 | $0.00 | $0.00 | $304,132.28 |
| Trustee Compensation | $37,689.45 | $37,689.45 | $9,994.90 | $0.00 | $0.00 | $27,694.55 |
| Trustee Expenses | $38.79 | $38.79 | $0.00 | $0.00 | $0.00 | $38.79 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:        12-31051-JCW
Case Name:    MARK ROBERT ADKINS
Trustee Name:   A. Burton Shuford

Balance on hand: _____ $450,372.90

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 19 | Yeopim Partners, LLC | $15,000.00 | $15,000.00 | $15,000.00 | $0.00 |
| 20 | International Fidelity Insurance Company Co | $40,000.00 | $40,000.00 | $40,000.00 | $0.00 |

Total to be paid to secured creditors: _____ $0.00
Remaining balance: _____ $450,372.90

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| R. Keith Johnson, Trustee Fees | $9,994.90 | $9,994.90 | $0.00 |
| A. BURTON SHUFORD, Trustee Expenses | $38.79 | $0.00 | $38.79 |
| A. BURTON SHUFORD, Attorney for Trustee Fees | $33,789.00 | $32,929.00 | $860.00 |
| R. Keith Johnson, P.A., Attorney for Trustee Exp | $350.00 | $350.00 | $0.00 |
| EDWARD P. BOWERS, Accountant for Trustee Fees | $5,578.25 | $2,949.50 | $2,628.75 |
| EDWARD P. BOWERS, Accountant for Trustee Exp | $45.30 | $30.70 | $14.60 |
| Clerk of Superior Court, Clerk of the Court Costs | $6.00 | $6.00 | $0.00 |
| A. BURTON SHUFORD, Trustee Fees | $27,694.55 | $0.00 | $27,694.55 |
| R. Keith Johnson, Attorney for Trustee Fees | $92,458.25 | $88,388.25 | $4,070.00 |
| R. KEITH JOHNSON, PA, Attorney for Trustee Exp | $615.77 | $615.77 | $0.00 |
| A. BURTON SHUFORD, Attorney for Trustee Exp | $1,089.84 | $905.47 | $184.37 |
| Commercial Homes & Coldwell Banker, Realtor for Trustee Fees | $28,200.00 | $28,200.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses: _____ $35,491.06
Remaining balance: _____ $414,881.84

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses: _____ $0.00

Remaining balance: _____ $414,881.84

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are: NONE

Total to be paid to priority claims: _____ $0.00
Remaining balance: _____ $414,881.84

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $23,702,260.67 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 3 | Farm Credit of Northwest Florida, ACA | $732,526.59 | $0.00 | $12,822.06 |
| 4 | International Fidelity Insurance Company | $2,638,227.58 | $0.00 | $46,179.25 |
| 6 | Capital One Bank (USA), N.A. | $141.07 | $0.00 | $2.47 |
| 7 | Cessna Finance Corp. | $359,697.43 | $0.00 | $6,296.11 |
| 8 | Wells Fargo Bank, N.A. | $3,627,327.84 | $0.00 | $63,492.36 |
| 9 | Wells Fargo Bank, N.A. | $15,177,368.20 | $0.00 | $265,663.03 |
| 10 | Wells Fargo Bank, N.A. | $1,075,048.02 | $0.00 | $18,817.53 |
| 14 | CommunityOne Bank | $91,923.94 | $0.00 | $1,609.03 |

Total to be paid to timely general unsecured claims: _____ $414,881.84
Remaining balance: _____ $0.00

Tardily filed claims of general (unsecured) creditors totaling $304,132.28 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 12 | Peoples Bank | $48,136.78 | $0.00 | $0.00 |
| 13 | Peoples Bank | $8,691.45 | $0.00 | $0.00 |
| 15 | Wells Fargo Bank, N.A. | $247,304.05 | $0.00 | $0.00 |

| | |
|---|---|
| Total to be paid to tardily filed general unsecured claims: | $0.00 |
| Remaining balance: | $0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |

## UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF NORTH CAROLINA
## CHARLOTTE DIVISION

| | |
|---|---|
| In Re: | ) |
| | ) Case No.: 12-31051 |
| Mark Robert Adkins | ) |
| | ) Chapter 7 |
| | ) |
| _____Debtor._____ | ) |

## BANKRUPTCY ADMINISTRATOR'S STATEMENT OF
## POSITION REGARDING TRUSTEE'S FINAL
## REPORT AND PROPOSED DISTRIBUTION

1. Section 317(b) of Title III of the Judicial Improvements Act of 1990 gives the Bankruptcy Administrator standing to appear in cases filed under title 11 of the United States Code. This Bankruptcy Administrator's Statement of Position Regarding Trustee's Final Report and Proposed Distribution is filed pursuant to that authority.

2. The Office of the Bankruptcy Administrator has reviewed the Trustee's Final Report and Proposed Distribution submitted by **A. Burton Shuford**, Trustee in the above captioned Chapter 7 case, and subject to the proper filing and noticing of the Trustee's Final Report and Proposed Distribution as well as all applications submitted to the Office of the Bankruptcy Administrator for review, the Office of the Bankruptcy Administrator has found no basis upon which to raise any objection.

Date: May 10, 2021

/s/ Alexandria P. Kenny
Alexandria P. Kenny
Staff Attorney
United States Bankruptcy Administrator
402 W. Trade Street, Suite 200
Charlotte, NC 28202-1669
N.C. State Bar #24352
Tel: (704) 350-7587 Fax: (704) 344-6666
Alexandria_P_Kenny@ncwba.uscourts.gov

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION

| | |
|---|---|
| IN RE: | |
| | Case No.  12-31051-JCW |
| MARK ROBERT ADKINS | Chapter 7 |
| | |
| Debtor | |

CERTIFICATE OF SERVICE

I hereby certify that I have this day served a copy of the **TRUSTEE'S FINAL REPORT** by either Electronic Case Filing or by depositing copies of same in the exclusive care and custody of the United States Postal Service, with proper postage thereto affixed, addressed to the following parties:

Shelley K. Abel
U.S. Bankruptcy Administrator          Via Electronic Case Filing

James H. Henderson
Attorney for Debtor                Via Electronic Case Filing

Mark Robert Adkins
16309 Belle Isle Drive
CORNELIUS, NC 28031

This the 10th day of May, 2021.

                    /s/ A. Burton Shuford
                    A. Burton Shuford, NCBN 10035
                    Attorney for the Trustee
                    4700 Lebanon Road, Suite A-2
                    Mint Hill, NC  28227
                    Telephone:  (980) 321-7000
                    Email:  bshuford@abshuford.com